UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF RHODE ISLAND

| | |
|---|---|
| LIFESPAN CORPORATION,<br><br>Plaintiff,<br><br>VS.<br><br>NEW ENGLAND MEDICAL CENTER, INC., and NEW ENGLAND MEDICAL CENTER HOSPITALS, INC.<br><br>Defendants. | C. A. No. 06-421T |

**NOTICE TO TAKE DEPOSITION**

PLEASE TAKE NOTICE that, pursuant to Rules 28 and 30(b)(6) of the Federal Rules of Civil Procedure, Defendants New England Medical Center, Inc. and New England Medical Center Hospitals, Inc. (collectively "NEMC") will conduct the deposition upon oral examination of Plaintiff Lifespan Corporation on **October 2, 2007 at 9:30 a.m.** at the offices of **Adler Pollock & Sheehan P.C., One Citizens Plaza, 8th Floor, Providence, Rhode Island 02903**, or at such other time and place as may be mutually agreed upon by the parties. The deposition will continue from day to day until completed and will be conducted before an officer or other person duly authorized to administer oaths. The deposition will be recorded by stenographic means.

Pursuant to Rule 30(b)(6) of the of the Federal Rules of Civil Procedure, Plaintiff Lifespan Corporation is directed to designate one or more officers, directors or managing agents, or other persons who consent to testify on its behalf, to testify on the subjects of inquiry set forth in the attached Schedule A.

Respectfully submitted,

NEW ENGLAND MEDICAL CENTER, INC., and
NEW ENGLAND MEDICAL CENTER
HOSPITALS, INC.,

By their attorney,

*<u>/s/ David A. Wollin</u>*
David A. Wollin (#4950)
ADLER POLLOCK & SHEEHAN P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903
E-Mail: dwollin@apslaw.com
Phone: 401.274.7200
Fax: 401.351.4607
Dated: September 7th, 2007

**CERTIFICATE OF SERVICE**

I hereby certify that on this 7th day of September, 2007, I did send a true copy of the within document by electronic means (ECF) to:

Deming E. Sherman
Edwards Angell Palmer & Dodge LLP
2800 Financial Plaza
Providence, RI 02903

and by first-class mail, postage prepaid to:

Capitol Court Reporting
931 Jefferson Blvd, Suite 2003
Warwick, RI 02886

*/s/ David A. Wollin*

*428093_1.doc*

**SCHEDULE A**

Definitions

1. "NEMC": The term "NEMC" refers to the Defendants New England Medical Center, Inc. and New England Medical Center Hospitals, Inc. (collectively "NEMC") and their parents, subsidiaries, affiliates, agents, employees, servants, representatives, or any other person acting or purporting to act on their behalf.

2. "Lifespan": The term "Lifespan" refers to the Plaintiff Lifespan Corporation ("Lifespan") and its parents, subsidiaries, affiliates, agents, employees, servants, representatives, or any other person acting or purporting to act on its behalf.

3. "LOM": The term "LOM" refers to the Lifespan Corporation of Massachusetts, Inc. and its parents, subsidiaries, affiliates, agents, employees, servants, representatives, or any other person acting or purporting to act on its behalf.

4. "Affiliation": The term "Affiliation" means the affiliation between Lifespan and NEMC from October 31, 1997 and October 31, 2002.

5. "Affiliation Period": The term "Affiliation Period" refers to the period between October 31, 1997 and October 31, 2002.

Topics

The deponent(s) is required to be the person(s) with the most knowledge of the following topics:

1. Lifespan's due diligence activities in evaluating NEMC before the Affiliation Period.

2. Purposes of and cost savings to be achieved by the Affiliation.

3. The COMPASS project including the Ernst & Young Efficiency Study.

4. Methodology for determining budgets and allocation of costs for Lifespan and NEMC.

5. Allocation of costs among Lifespan affiliates and NEMC specifically (including the chargebacks reflected on the following documents: L000008-9, L000100-108, L000111-125, L004407-4426, NEMC13742, NEMC16589).

6. Lifespan's financial condition during the Affiliation Period including methods undertaken to increase revenue at Lifespan and NEMC.

7. Methods undertaken to improve the collection of receivables at NEMC.

8. Policies concerning the write-off of, or proper reserves for, bad debt at Lifespan and NEMC specifically.

9. Write off of assets under FAS-121.

10. Detail, purpose and effect of all transfers of assets or funds between or among Lifespan and NEMC.

11. The authority within Lifespan over use of unrestricted, temporarily restricted and permanently restricted assets of NEMC.

12. Actual use and/or release of unrestricted, temporarily restricted and permanently restricted assets of NEMC.

13. Finances of LOM.

14. Methods undertaken to control the level of expenses at Lifespan, LOM and NEMC.

15. The purchase and/or sale of Information Technology ("IT") assets during the Affiliation Period including those listed in the attachment hereto.

Nemc Lifespan Capital Allocation

| Class | Department | Description | 1 | Acq Value | Date | Est Life | Dep This Rur | Curr Acc Dep | Current NBV |
|---|---|---|---|---|---|---|---|---|---|
| 31 | 4823 | 19in Monitor | L-I-73-004 | 8,280.00 | 4/9/1999 | 05 00 | 0.00 | 8,280.00 | 0.00 |
| 31 | 4823 | Cmpq Dp En P2 350 32/6.4 | L-I-73-004 | 78,675.00 | 5/26/1999 | 05 00 | 0.00 | 78,675.00 | 0.00 |
| 31 | 4823 | 15in Monitor | L-I-73-004 | 3,875.00 | 5/26/1999 | 05 00 | 0.00 | 3,875.00 | 0.00 |
| 31 | 4823 | Network Card | L-I-73-004 | 4,512.00 | 5/26/1999 | 05 00 | 0.00 | 4,512.00 | 0.00 |
| 31 | 4823 | Cmpq Pro3000R P333 64 | L-I-73-004 | 10,141.00 | 1/26/1999 | 05 00 | 0.00 | 10,141.00 | 0.00 |
| 31 | 4823 | Laser Jet Printer | L-I-73-004 | 1,853.40 | 5/20/1999 | 05 00 | 0.00 | 1,853.40 | 0.00 |
| 31 | 4823 | Laser Jet Printer | L-I-73-004 | 4,146.00 | 5/20/1999 | 05 00 | 0.00 | 4,146.00 | 0.00 |
| 31 | 4823 | Cmpq Dp En P2 350 32/6.4 | L-I-73-004 | 40,008.00 | 5/20/1999 | 05 00 | 0.00 | 40,008.00 | 0.00 |
| 31 | 4823 | 15in Monitor | L-I-73-004 | 260.00 | 4/21/1999 | 05 00 | 0.00 | 260.00 | 0.00 |
| 31 | 4823 | Remote Insight PCI | L-I-73-004 | 953.00 | 4/21/1999 | 05 00 | 0.00 | 953.00 | 0.00 |
| 31 | 4823 | 18.2 SCSI Ultra Wide | L-I-73-004 | 4,716.00 | 4/21/1999 | 05 00 | 0.00 | 4,716.00 | 0.00 |
| 31 | 4823 | Remote Insight PCI | L-I-73-004 | 4,186.00 | 4/21/1999 | 05 00 | 0.00 | 4,186.00 | 0.00 |
| 31 | 4823 | Laser Jet Printers | L-I-73-004 | 52,167.50 | 5/24/1999 | 05 00 | 0.00 | 52,167.50 | 0.00 |
| 31 | 4823 | Sdram Hard Drives | L-I-73-004 | 9,330.00 | 3/19/1999 | 05 00 | 0.00 | 9,330.00 | 0.00 |
| 31 | 4823 | Computer Consulting | L-I-73-004 | 9,792.00 | 7/12/1999 | 05 00 | 0.00 | 9,792.00 | 0.00 |
| 31 | 4823 | Computer Consulting | L-I-73-004 | 3,824.00 | 5/23/1999 | 05 00 | 0.00 | 3,824.00 | 0.00 |
| 31 | 4823 | Consulting-Travel Expenses | L-I-73-004 | 2,539.42 | 3/3/1999 | 05 00 | 0.00 | 2,539.42 | 0.00 |
| 31 | 4823 | Printers | L-I-73-004 | 3,418.54 | 4/20/1999 | 05 00 | 0.00 | 3,418.54 | 0.00 |
| 31 | 4823 | Printers | L-I-73-004 | 15,385.75 | 4/21/1999 | 05 00 | 0.00 | 15,385.75 | 0.00 |
| 31 | 4823 | Bar Code Printer Kit | L-I-73-004 | 3,599.35 | 6/10/1999 | 05 00 | 0.00 | 3,599.35 | 0.00 |
| 31 | 4823 | Jack Installation | L-I-73-004 | 17,850.00 | 7/19/1999 | 05 00 | 0.00 | 17,850.00 | 0.00 |
| 31 | 4823 | Cable Installation | L-I-73-004 | 1,685.00 | 7/19/1999 | 05 00 | 0.00 | 1,685.00 | 0.00 |
| 31 | 4823 | PBX Consulting | L-I-73-004 | 17,110.45 | 6/19/1999 | 05 00 | 0.00 | 17,110.45 | 0.00 |
| 31 | 4823 | Nova Conversion Kit | L-I-73-004 | 65,870.00 | 7/15/1999 | 05 00 | 0.00 | 65,870.00 | 0.00 |
| 31 | 4823 | Video Conferencing Equipment | L-I-73-004 | 38,973.00 | 10/1/1998 | 05 00 | 0.00 | 38,973.00 | 0.00 |
| 31 | 4823 | Installation and Warranty of Codex | L-I-73-004 | 3,900.00 | 10/1/1998 | 05 00 | 0.00 | 3,900.00 | 0.00 |
| 31 | 4823 | Extend T-1 Channel Service | L-I-73-004 | 7,001.37 | 10/1/1998 | 10 00 | 700.14 | 5,251.05 | 1,750.32 |
| 31 | 4823 | Install New Fiber Plant for Telephone | L-I-73-004 | 99,999.00 | 10/1/1998 | 10 00 | 9,999.90 | 74,999.25 | 24,999.75 |
| 31 | 4823 | Install New Copper Plant for Telephon | L-I-73-004 | 82,200.00 | 10/1/1998 | 10 00 | 8,220.00 | 61,650.00 | 20,550.00 |
| 31 | 4823 | Proliant 3000R PII-450mh | L-I-73-004 | 30,076.00 | 4/21/1999 | 05 00 | 0.00 | 30,076.00 | 0.00 |
| 31 | 4823 | Proliant 3000R PII-450mh | L-I-73-004 | 11,609.00 | 5/6/1999 | 05 00 | 0.00 | 11,609.00 | 0.00 |
| 31 | 4823 | Proliant 3000R PII-450mh | L-I-73-004 | 31,039.00 | 5/21/1999 | 05 00 | 0.00 | 31,039.00 | 0.00 |
| 31 | 4823 | Thinkpad 600 PII-3300 68mb | L-I-73-004 | 7,924.00 | 4/20/1999 | 05 00 | 0.00 | 7,924.00 | 0.00 |
| 31 | 4823 | Thinkpad 600 PII-3300 68mb | L-I-73-004 | 3,962.00 | 5/3/1999 | 05 00 | 0.00 | 3,962.00 | 0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31 | 4823 | Proliant 1850R PII-400 64mb | L-I-73-004 | 12,881.00 | 4/23/1999 | 05 00 | 0.00 | 12,881.00 | 0.00 |
| 31 | 4823 | Nova Conversion Kit | L-I-73-004 | 20,850.00 | 6/28/1999 | 05 00 | 0.00 | 20,850.00 | 0.00 |
| 31 | 4823 | Nova Conversion Kit | L-I-73-004 | 21,050.00 | 5/27/1999 | 05 00 | 0.00 | 21,050.00 | 0.00 |
| 31 | 4823 | Nova Conversion Kit | L-I-73-004 | 10,525.00 | 6/14/1999 | 05 00 | 0.00 | 10,525.00 | 0.00 |
| 31 | 4823 | Software License | L-I-73-004 | 134,310.02 | 6/15/1999 | 05 00 | 0.00 | 134,310.02 | 0.00 |
| 31 | 4823 | SQL Server Consulting | L-I-73-004 | 11,996.88 | 6/15/1999 | 05 00 | 0.00 | 11,996.88 | 0.00 |
| 31 | 4823 | Consulting Services | L-I-73-004 | 7,229.50 | 7/31/1999 | 05 00 | 0.00 | 7,229.50 | 0.00 |
| 31 | 4823 | Software Upgrade | L-I-73-004 | 154,858.50 | 7/19/1999 | 05 00 | 0.00 | 154,858.50 | 0.00 |
| 31 | 4823 | Cisco Interface | L-I-73-004 | 701.17 | 7/16/1999 | 05 00 | 0.00 | 701.17 | 0.00 |
| 31 | 4823 | Telecommunication Equipment Installa | L-I-73-004 | 299,096.84 | 5/25/1999 | 10 00 | 29,909.68 | 224,322.60 | 74,774.24 |
| 31 | 4823 | Proliant 1850R PII-400 64mb | L-I-73-004 | 13,774.00 | 4/23/1999 | 05 00 | 0.00 | 13,774.00 | 0.00 |
| 31 | 4823 | Compaq 42U Rack | L-I-73-004 | 5,192.00 | 3/31/1999 | 05 00 | 0.00 | 5,192.00 | 0.00 |
| 31 | 4823 | Vented Shelves | L-I-73-004 | 1,890.00 | 4/20/1999 | 10 00 | 189.00 | 1,417.50 | 472.50 |
| 31 | 4823 | Software Consulting Services | L-I-73-004 | 6,400.00 | 4/20/1999 | 05 00 | 0.00 | 6,400.00 | 0.00 |
| 31 | 4823 | Software Consulting Services | L-I-73-004 | 3,216.00 | 4/27/1999 | 05 00 | 0.00 | 3,216.00 | 0.00 |
| 31 | 4823 | Software Consulting Services | L-I-73-004 | 9,536.00 | 5/11/1999 | 05 00 | 0.00 | 9,536.00 | 0.00 |
| 31 | 4823 | Software Consulting Services | L-I-73-004 | 5,888.00 | 2/14/1999 | 05 00 | 0.00 | 5,888.00 | 0.00 |
| 31 | 4823 | Software Consulting Services | L-I-73-004 | 3,328.00 | 4/30/1999 | 05 00 | 0.00 | 3,328.00 | 0.00 |
| 31 | 4823 | Software Consulting Services | L-I-73-004 | 3,424.92 | 2/17/1999 | 05 00 | 0.00 | 3,424.92 | 0.00 |
| 31 | 4823 | RS/6000 Model F50 ? | L-I-73-004 | 81,334.65 | 3/19/1999 | 05 00 | 0.00 | 81,334.65 | 0.00 |
| 31 | 4823 | SeaGate Medalist 3.2GB | L-I-73-004 | 29,902.30 | 3/31/1999 | 05 00 | 0.00 | 29,902.30 | 0.00 |
| 31 | 4823 | Telecommunicating Consulting Servic | L-I-73-004 | 11,137.50 | 3/13/1999 | 10 00 | 1,113.75 | 8,353.13 | 2,784.37 |
| 31 | 4823 | Telecommunicating Consulting Servic | L-I-73-004 | 7,942.50 | 5/6/1999 | 10 00 | 794.25 | 5,956.88 | 1,985.62 |
| 31 | 4823 | Telecommunicating Consulting Servic | L-I-73-004 | 3,802.50 | 4/24/1999 | 10 00 | 380.25 | 2,851.88 | 950.62 |
| 31 | 4823 | Cable | L-I-73-004 | 215.14 | 1/28/1999 | 05 00 | 0.00 | 215.14 | 0.00 |
| 31 | 4823 | Rack Mount | L-I-73-004 | 120.27 | 2/1/1999 | 05 00 | 0.00 | 120.27 | 0.00 |
| 31 | 4823 | Master Console | L-I-73-004 | 1,835.64 | 2/1/1999 | 05 00 | 0.00 | 1,835.64 | 0.00 |
| 31 | 4823 | Dell Conversion Kit | L-I-73-004 | 41,894.00 | 4/23/1999 | 05 00 | 0.00 | 41,894.00 | 0.00 |
| 31 | 4823 | Compaq Conversion Kit | L-I-73-004 | 10,319.00 | 5/19/1999 | 05 00 | 0.00 | 10,319.00 | 0.00 |
| 31 | 4823 | Computer Consulting | L-I-73-004 | 25,279.38 | 6/4/1999 | 05 00 | 0.00 | 25,279.38 | 0.00 |
| 31 | 4823 | Apollo32 server Database | L-I-73-004 | 34,146.00 | 3/22/1999 | 05 00 | 0.00 | 34,146.00 | 0.00 |
| 31 | 4823 | Computer Consulting-Cisco | L-I-73-004 | 15,504.29 | 3/29/1999 | 05 00 | 0.00 | 15,504.29 | 0.00 |
| 31 | 4823 | Telephone Terminal Restoration | L-I-73-004 | 4,750.00 | 1/7/1999 | 10 00 | 475.00 | 3,562.50 | 1,187.50 |
| 31 | 4823 | Telephone Fiber Documentation | L-I-73-004 | 10,500.00 | 5/27/1999 | 10 00 | 1,050.00 | 7,875.00 | 2,625.00 |
| 31 | 4823 | Data Closet Renovations | L-I-73-004 | 1,500.00 | 1/12/1999 | 10 00 | 150.00 | 1,125.00 | 375.00 |
| 31 | 4823 | Data Closet Renovations | L-I-73-004 | 6,588.00 | 12/12/1998 | 10 00 | 658.80 | 4,941.00 | 1,647.00 |
| 31 | 4823 | Cmpq DP2000 P166x 16/2.1G | L-I-73-004 | 3,333.00 | 5/22/1999 | 05 00 | 0.00 | 3,333.00 | 0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31 | 4823 | Laser Jet Printer | L-I-73-004 | 2,824.50 | 8/11/1999 | 03 00 | 0.00 | 2,824.50 | 0.00 |
| 31 | 4823 | Prol3000R 6/300, 64mb | L-I-73-004 | 93,567.00 | 5/4/1999 | 05 00 | 0.00 | 93,567.00 | 0.00 |
| 31 | 4823 | Cmpq Prol3000R 6/300, 64mb | L-I-73-004 | 19,045.00 | 10/1/1998 | 05 00 | 0.00 | 19,045.00 | 0.00 |
| 31 | 4823 | Hard Drive | L-I-73-004 | 5,051.00 | 10/1/1998 | 05 00 | 0.00 | 5,051.00 | 0.00 |
| 31 | 4823 | Rack Enclosure | L-I-73-004 | 15,510.22 | 10/1/1998 | 05 00 | 0.00 | 15,510.22 | 0.00 |
| 31 | 4823 | Computer Consulting | L-I-73-004 | 13,085.32 | 10/1/1998 | 05 00 | 0.00 | 13,085.32 | 0.00 |
| 31 | 4823 | Computer Consulting | L-I-73-004 | 6,271.08 | 10/1/1998 | 05 00 | 0.00 | 6,271.08 | 0.00 |
| 31 | 4823 | Computer Consulting | L-I-73-004 | 20,394.01 | 10/1/1998 | 05 00 | 0.00 | 20,394.01 | 0.00 |
| 31 | 4823 | Computer Consulting | L-I-73-004 | 8,612.30 | 10/1/1998 | 05 00 | 0.00 | 8,612.30 | 0.00 |
| 31 | 4823 | Provide Flooring and Railing for Raise | L-I-73-004 | 7,597.94 | 11/9/1998 | 05 00 | 0.00 | 7,597.94 | 0.00 |
| 31 | 4823 | Zebra 22x2 Bar Code Printer | L-I-73-004 | 12,040.00 | 10/1/1998 | 05 00 | 0.00 | 12,040.00 | 0.00 |
| 31 | 4823 | Cmpq Dp En P2 350 32/6.4 | L-I-73-004 | 101,687.00 | 1/6/1999 | 05 00 | 0.00 | 101,687.00 | 0.00 |
| 31 | 4823 | Cmpq Dp En P2 350 32/6.4 | L-I-73-004 | 41,831.00 | 11/6/1998 | 05 00 | 0.00 | 41,831.00 | 0.00 |
| 31 | 4823 | Cmpq Dp 2000 P200x 16/2.1G | L-I-73-004 | 31,092.50 | 10/1/1998 | 05 00 | 0.00 | 31,092.50 | 0.00 |
| 31 | 4823 | Cmpq Dp En P2 350 32/6.4 | L-I-73-004 | 23,338.00 | 1/6/1999 | 05 00 | 0.00 | 23,338.00 | 0.00 |
| 31 | 4823 | Computer Consulting | L-I-73-004 | 4,323.30 | 10/1/1998 | 05 00 | 0.00 | 4,323.30 | 0.00 |
| 31 | 4823 | Computer Consulting | L-I-73-004 | 4,062.51 | 10/1/1998 | 05 00 | 0.00 | 4,062.51 | 0.00 |
| 31 | 4823 | Data Closet Renovations | L-I-73-004 | 17,200.00 | 10/1/1998 | 10 00 | 1,720.00 | 12,900.00 | 4,300.00 |
| 31 | 4823 | Data Closet Cleanup | L-I-73-004 | 4,900.00 | 10/1/1998 | 10 00 | 490.00 | 3,675.00 | 1,225.00 |
| 31 | 4823 | Data Closet Cleanup/Rack Repair | L-I-73-004 | 2,827.72 | 10/1/1998 | 10 00 | 282.77 | 2,120.78 | 706.94 |
| 31 | 4823 | Consulting Services | L-I-73-004 | 4,546.50 | 10/1/1998 | 05 00 | 0.00 | 4,546.50 | 0.00 |
| 31 | 4823 | Consulting Services | L-I-73-004 | 6,601.00 | 10/1/1998 | 05 00 | 0.00 | 6,601.00 | 0.00 |
| 31 | 4823 | Consulting Services | L-I-73-004 | 289.00 | 10/1/1998 | 05 00 | 0.00 | 289.00 | 0.00 |
| 31 | 4823 | Consulting Services | L-I-73-004 | 2,236.00 | 10/1/1998 | 05 00 | 0.00 | 2,236.00 | 0.00 |
| 31 | 4823 | Cisco 4-Port Adapter | L-I-73-004 | 4,847.90 | 10/1/1998 | 05 00 | 0.00 | 4,847.90 | 0.00 |
| 31 | 4823 | Cisco 7513, 13 Slot Router | L-I-73-004 | 381,654.30 | 10/1/1998 | 05 00 | 0.00 | 381,654.30 | 0.00 |
| 31 | 4823 | Rack Mount Kit | L-I-73-004 | 9,241.90 | 10/1/1998 | 07 00 | 660.14 | 9,241.90 | 0.00 |
| 31 | 4823 | Network Installation | L-I-73-004 | 9,500.00 | 10/1/1998 | 05 00 | 0.00 | 9,500.00 | 0.00 |
| 31 | 4823 | Network Installation | L-I-73-004 | 13,060.00 | 10/1/1998 | 05 00 | 0.00 | 13,060.00 | 0.00 |
| 31 | 4823 | Network Installation | L-I-73-004 | 12,000.00 | 10/1/1998 | 05 00 | 0.00 | 12,000.00 | 0.00 |
| 31 | 4823 | Network Installation | L-I-73-004 | 3,840.00 | 10/1/1998 | 05 00 | 0.00 | 3,840.00 | 0.00 |
| 31 | 4823 | Software Upgrade | L-I-73-004 | 24,000.00 | 10/1/1998 | 05 00 | 0.00 | 24,000.00 | 0.00 |
| 31 | 4823 | Software Upgrade | L-I-73-004 | 20,000.00 | 10/1/1998 | 05 00 | 0.00 | 20,000.00 | 0.00 |
| 31 | 4823 | Cmpq Dp En P2 350 32/6.4 | L-I-73-004 | 5,102.00 | 10/20/1998 | 05 00 | 0.00 | 5,102.00 | 0.00 |
| 31 | 4823 | APL PB G3/250 32/4G 13.3TF | L-I-73-004 | 3,848.00 | 10/1/1998 | 05 00 | 0.00 | 3,848.00 | 0.00 |
| 31 | 4823 | Cmpq Dp En P2 350 32/6.4 | L-I-73-004 | 1,707.00 | 1/6/1999 | 05 00 | 0.00 | 1,707.00 | 0.00 |
| 31 | 4823 | 1MBCACHE, Memory Kit, Processor | L-I-73-004 | 86,323.00 | 10/7/1998 | 05 00 | 0.00 | 86,323.00 | 0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31 | 4823 | DLT Tape Array II, Model3570, Mem | L-I-73-004 | 71,573.00 | 11/6/1998 | 05 00 | 0.00 | 71,573.00 | 0.00 |
| 31 | 4823 | 1MBCACHE, Memory Kit, Processor | L-I-73-004 | 60,376.00 | 10/7/1998 | 05 00 | 0.00 | 60,376.00 | 0.00 |
| 31 | 4823 | Consulting Services | L-I-73-004 | 9,120.00 | 11/6/1998 | 05 00 | 0.00 | 9,120.00 | 0.00 |
| 31 | 4823 | Consulting Services | L-I-73-004 | 6,304.00 | 11/6/1998 | 05 00 | 0.00 | 6,304.00 | 0.00 |
| 31 | 4823 | Consulting Services | L-I-73-004 | 5,856.00 | 11/6/1998 | 05 00 | 0.00 | 5,856.00 | 0.00 |
| 31 | 4823 | Consulting Services | L-I-73-004 | 4,640.00 | 11/6/1998 | 05 00 | 0.00 | 4,640.00 | 0.00 |
| 31 | 4823 | Consulting Services | L-I-73-004 | 2,976.00 | 11/6/1998 | 05 00 | 0.00 | 2,976.00 | 0.00 |
| 31 | 4823 | Consulting Services | L-I-73-004 | 3,680.00 | 10/1/1998 | 05 00 | 0.00 | 3,680.00 | 0.00 |
| 31 | 4823 | Consulting Services | L-I-73-004 | 100,087.62 | 11/30/1998 | 05 00 | 0.00 | 100,087.62 | 0.00 |
| 31 | 4823 | Consulting Services | L-I-73-004 | 71,727.06 | 10/1/1998 | 05 00 | 0.00 | 71,727.06 | 0.00 |
| 31 | 4823 | Consulting Services | L-I-73-004 | 49,826.33 | 10/1/1998 | 05 00 | 0.00 | 49,826.33 | 0.00 |
| 31 | 4823 | Lyte Service License | L-I-73-004 | 1,920.00 | 10/16/1998 | 05 00 | 0.00 | 1,920.00 | 0.00 |
| 31 | 4823 | Consulting Services | L-I-73-004 | 9,000.00 | 12/23/1998 | 05 00 | 0.00 | 9,000.00 | 0.00 |
| 31 | 4823 | Compaq Deskpro 4000 6233X M3200 | L-I-73-004 | 89,243.00 | 10/1/1998 | 05 00 | 0.00 | 89,243.00 | 0.00 |
| 31 | 4823 | reconn 7 voice/data closets | L-I-73-004 | 4,900.00 | 10/1/1998 | 05 00 | 0.00 | 4,900.00 | 0.00 |
| 31 | 4823 | Telecommunicating Consulting Servic | L-I-73-004 | 11,137.50 | 10/1/1998 | 10 00 | 1,113.75 | 8,353.13 | 2,784.37 |
| 31 | 4823 | Telecommunicating Consulting Servic | L-I-73-004 | 10,080.00 | 10/1/1998 | 10 00 | 1,008.00 | 7,560.00 | 2,520.00 |
| 31 | 4823 | Telecommunicating Consulting Servic | L-I-73-004 | 7,087.50 | 10/1/1998 | 10 00 | 708.75 | 5,315.63 | 1,771.87 |
| 31 | 4823 | Telecommunicating Consulting Servic | L-I-73-004 | 4,512.60 | 10/1/1998 | 10 00 | 451.26 | 3,384.45 | 1,128.15 |
| 31 | 4823 | Onsite consulting | L-I-73-004 | 8,700.00 | 10/23/1998 | 05 00 | 0.00 | 8,700.00 | 0.00 |
| 31 | 4823 | Telecommunicating Consulting Servic | L-I-73-004 | 3,825.00 | 10/1/1998 | 10 00 | 382.50 | 2,868.75 | 956.25 |
| 31 | 4823 | Telecommunicating Consulting Servic | L-I-73-004 | 3,808.80 | 10/1/1998 | 10 00 | 380.88 | 2,856.60 | 952.20 |
| 31 | 4823 | Consulting Services | L-I-73-004 | 1,390.11 | 10/1/1998 | 05 00 | 0.00 | 1,390.11 | 0.00 |
| 31 | 4823 | Telecommunicating Consulting Servic | L-I-73-004 | 3,712.50 | 10/1/1998 | 10 00 | 371.25 | 2,784.38 | 928.12 |
| 31 | 4823 | Telecommunicating Consulting Servic | L-I-73-004 | 3,082.50 | 10/1/1998 | 10 00 | 308.25 | 2,311.88 | 770.62 |
| 31 | 4823 | Perpetual Software License | L-I-73-004 | 44,770.00 | 12/23/1998 | 05 00 | 0.00 | 44,770.00 | 0.00 |
| 31 | 4823 | License fee | L-I-73-004 | 6,815.00 | 10/23/1998 | 05 00 | 0.00 | 6,815.00 | 0.00 |
| 31 | 4823 | WC Training | L-I-73-004 | 290.00 | 10/23/1998 | 05 00 | 0.00 | 290.00 | 0.00 |
| 31 | 4823 | License Fee/Consulting Service | L-I-73-004 | 86,039.36 | 10/1/1998 | 05 00 | 0.00 | 86,039.36 | 0.00 |
| 31 | 4823 | Travel and Expense | L-I-73-004 | 17,498.34 | 10/1/1998 | 05 00 | 0.00 | 17,498.34 | 0.00 |
| 31 | 4823 | Consulting Services | L-I-73-004 | 6,346.55 | 10/1/1998 | 05 00 | 0.00 | 6,346.55 | 0.00 |
| 31 | 4823 | Software License/Installation of databa | L-I-73-004 | 102,438.00 | 12/23/1998 | 05 00 | 0.00 | 102,438.00 | 0.00 |
| 31 | 4823 | Consulting Services | L-I-73-004 | 9,912.00 | 10/1/1998 | 05 00 | 0.00 | 9,912.00 | 0.00 |
| 31 | 4823 | Installation and Training | L-I-73-004 | 5,500.00 | 11/23/1998 | 05 00 | 0.00 | 5,500.00 | 0.00 |
| 31 | 4823 | Payment of 30% of the new software sy | L-I-73-004 | 74,250.00 | 1/5/1999 | 05 00 | 0.00 | 74,250.00 | 0.00 |
| 31 | 4823 | Cisco Catalyst 5500 Chassis/Switch m | L-I-73-004 | 174,953.26 | 10/5/1998 | 05 00 | 0.00 | 174,953.26 | 0.00 |
| 31 | 4823 | Cisco Catalyst 5500 Chassis/Switch m | L-I-73-004 | 77,362.79 | 12/16/1998 | 05 00 | 0.00 | 77,362.79 | 0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 31 | 4823 | Video Software | L-I-73-004 | | 2,095.00 | 5/6/1999 | 05 00 | 0.00 | 2,095.00 | 0.00 |
| 31 | 4823 | Cisco Dual Port/Interface Processor/Pc | L-I-73-004 | | 28,097.50 | 11/23/1998 | 05 00 | 0.00 | 28,097.50 | 0.00 |
| 31 | 4823 | Cisco Midrange 233 Mhz Pix and Mai | L-I-73-004 | | 12,594.11 | 10/1/1998 | 05 00 | 0.00 | 12,594.11 | 0.00 |
| 31 | 4823 | Cisco 2-port Channelized T1/PR1 Port | L-I-73-004 | | 6,360.74 | 11/16/1998 | 05 00 | 0.00 | 6,360.74 | 0.00 |
| 31 | 4823 | Switch Component | L-I-73-004 | | 1,196,387.10 | 11/2/1998 | 10 00 | 119,638.71 | 897,290.33 | 299,096.77 |
| 31 | 4823 | Install Telecommunications Equipment | L-I-73-004 | | 498,494.76 | 11/2/1998 | 10 00 | 49,849.48 | 373,871.10 | 124,623.66 |
| 31 | 4823 | CTG Computer Consulting | L-I-73-004 | | 129,190.69 | 6/23/1999 | 05 00 | 0.00 | 129,190.69 | 0.00 |
| 31 | 4823 | Data Base Construction | L-I-73-004 | | 99,997.70 | 5/26/1999 | 05 00 | 0.00 | 99,997.70 | 0.00 |
| 31 | 4823 | Bar Code Label Printer | L-I-73-004 | | 54,414.00 | 5/12/1999 | 05 00 | 0.00 | 54,414.00 | 0.00 |
| 31 | 4823 | Compaq Computers w/ Monitors | L-I-73-004 | | 66,400.00 | 5/27/1999 | 05 00 | 0.00 | 66,400.00 | 0.00 |
| 31 | 4823 | Compaq Computers w/ Monitors | L-I-73-004 | | 66,400.00 | 7/22/1999 | 05 00 | 0.00 | 66,400.00 | 0.00 |
| 31 | 4823 | Compaq Computers w/ Monitors | L-I-73-004 | | 64,320.00 | 6/10/1999 | 05 00 | 0.00 | 64,320.00 | 0.00 |
| 31 | 4823 | Install New Fiber Plant for Telephone | L-I-73-004 | | 51,521.00 | 3/23/1999 | 10 00 | 5,152.10 | 38,640.75 | 12,880.25 |
| 31 | 4823 | Install New Copper Plant for Telephon | L-I-73-004 | | 13,220.00 | 4/28/1999 | 10 00 | 1,322.00 | 9,915.00 | 3,305.00 |
| 31 | 4823 | Laser Jet Printer | L-I-73-004 | | 5,528.00 | 4/19/1999 | 05 00 | 0.00 | 5,528.00 | 0.00 |
| 31 | 4823 | 15in Monitor | L-I-73-004 | | 4,675.00 | 4/19/1999 | 05 00 | 0.00 | 4,675.00 | 0.00 |
| 31 | 4823 | Cmpq Dp En P2 350 32/6.4 | L-I-73-004 | | 40,125.00 | 4/19/1999 | 05 00 | 0.00 | 40,125.00 | 0.00 |
| 31 | 4823 | Cmpq Dp En P2 350 32/6.4 | L-I-73-004 | | 83,350.00 | 4/19/1999 | 05 00 | 0.00 | 83,350.00 | 0.00 |
| | | | **L-I-73-004 Total** | | 6,299,081.20 | | | | | |
| 31 | 4823 | Archive Tape to Optical Disk Conversi | 0908 | | 5,300.00 | 10/1/2000 | 05 00 | 530.00 | 5,300.00 | 0.00 |
| 31 | 4823 | Billing Modifications | 0908 | | 2,800.00 | 10/1/2000 | 05 00 | 280.00 | 2,800.00 | 0.00 |
| 31 | 4823 | Professional Fees Meditech Upgrade | 0908 | | 12,893.68 | 10/1/2000 | 05 00 | 1,289.35 | 12,893.68 | 0.00 |
| 31 | 4823 | Professional Fees Meditech Upgrade | 0908 | | 3,995.00 | 10/1/2000 | 05 00 | 399.50 | 3,995.00 | 0.00 |
| 31 | 4823 | Professional Fees Meditech Upgrade | 0908 | | 5,535.78 | 10/1/2000 | 05 00 | 553.56 | 5,535.78 | 0.00 |
| 31 | 4823 | Professional Fees | 0908 | | 1,305.32 | 10/1/2000 | 05 00 | 130.55 | 1,305.32 | 0.00 |
| 31 | 4823 | Chatstat Training | 0908 | | 7,471.18 | 10/1/2000 | 05 00 | 747.10 | 7,471.18 | 0.00 |
| 31 | 4823 | Professional Fees | 0908 | | 6,712.95 | 10/1/2000 | 05 00 | 671.29 | 6,712.95 | 0.00 |
| 31 | 4823 | Professional Fees | 0908 | | 49,619.86 | 10/1/2000 | 05 00 | 4,961.99 | 49,619.86 | 0.00 |
| 31 | 4823 | Script/DDSI Consulting | 0908 | | 36,432.13 | 10/1/2000 | 05 00 | 3,643.20 | 36,432.13 | 0.00 |
| 31 | 4823 | Strategic Services | 0908 | | 28,871.20 | 10/1/2000 | 05 00 | 2,887.12 | 28,871.20 | 0.00 |
| 31 | 4823 | Strategic Services | 0908 | | 3,989.33 | 10/1/2000 | 05 00 | 398.92 | 3,989.33 | 0.00 |
| 31 | 4823 | Quick Start Tech. Consulting | 0908 | | 5,736.03 | 10/1/2000 | 05 00 | 573.59 | 5,736.03 | 0.00 |
| 31 | 4823 | SQL Tech. Consulting | 0908 | | 5,577.68 | 10/1/2000 | 05 00 | 557.75 | 5,577.68 | 0.00 |
| 31 | 4823 | Professional Fees | 0908 | | 21,218.22 | 10/1/2000 | 05 00 | 2,121.84 | 21,218.22 | 0.00 |
| 31 | 4823 | Professional Fees | 0908 | | 2,100.00 | 10/1/2000 | 05 00 | 210.00 | 2,100.00 | 0.00 |
| 31 | 4823 | Chatstat Training | 0908 | | 4,554.93 | 10/1/2000 | 05 00 | 455.48 | 4,554.93 | 0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31 | 4823 | Barcode Equipment | 0908 | 16.00 | 10/1/2000 | 05 00 | 1.60 | 16.00 | 0.00 |
| 31 | 4823 | Chatstat License | 0908 | 15,225.00 | 10/1/2000 | 05 00 | 1,522.50 | 15,225.00 | 0.00 |
| 31 | 4823 | Barcode Software | 0908 | 1,700.00 | 10/1/2000 | 05 00 | 170.00 | 1,700.00 | 0.00 |
| 31 | 4823 | Project Mgmt Consulting | 0908 | 750.00 | 10/1/2000 | 05 00 | 75.00 | 750.00 | 0.00 |
| 31 | 4823 | Harvest Contract Mgmt System | 0908 | 45,468.75 | 10/1/2000 | 05 00 | 4,546.87 | 45,468.75 | 0.00 |
| 31 | 4823 | Apollo Implementation | 0908 | 2,970.00 | 10/1/2000 | 05 00 | 297.00 | 2,970.00 | 0.00 |
| 31 | 4823 | Apollo Implementation | 0908 | 3,180.00 | 10/1/2000 | 05 00 | 318.00 | 3,180.00 | 0.00 |
| 31 | 4823 | Apollo Implementation | 0908 | 3,150.00 | 10/1/2000 | 05 00 | 315.00 | 3,150.00 | 0.00 |
| 31 | 4823 | Apollo Implementation | 0908 | 1,110.00 | 10/1/2000 | 05 00 | 111.00 | 1,110.00 | 0.00 |
| 31 | 4823 | Apollo Implementation | 0908 | 3,120.00 | 10/1/2000 | 05 00 | 312.00 | 3,120.00 | 0.00 |
| 31 | 4823 | Apollo Implementation | 0908 | 2,910.00 | 10/1/2000 | 05 00 | 291.00 | 2,910.00 | 0.00 |
| 31 | 4823 | Apollo Implementation | 0908 | 1,320.00 | 10/1/2000 | 05 00 | 132.00 | 1,320.00 | 0.00 |
| 31 | 4823 | Apollo Implementation | 0908 | 1,845.00 | 10/1/2000 | 05 00 | 184.50 | 1,845.00 | 0.00 |
| 31 | 4823 | Apollo Implementation | 0908 | 2,130.00 | 10/1/2000 | 05 00 | 213.00 | 2,130.00 | 0.00 |
| 31 | 4823 | Apollo Implementation | 0908 | 3,150.00 | 10/1/2000 | 05 00 | 315.00 | 3,150.00 | 0.00 |
| 31 | 4823 | Apollo Implementation | 0908 | 3,030.00 | 10/1/2000 | 05 00 | 303.00 | 3,030.00 | 0.00 |
| 31 | 4823 | Cat 4000 Chassis w accessories | 0908 | 69,554.62 | 10/1/2000 | 05 00 | 6,955.48 | 69,554.62 | 0.00 |
| 31 | 4823 | Network Cards | 0908 | 13,328.00 | 10/1/2000 | 05 00 | 1,332.80 | 13,328.00 | 0.00 |
| 31 | 4823 | Memory Upgrade Kit | 0908 | 1,215.00 | 10/1/2000 | 05 00 | 121.50 | 1,215.00 | 0.00 |
| 31 | 4823 | Cable, Address Bus Jumper | 0908 | 150.00 | 10/1/2000 | 05 00 | 15.00 | 150.00 | 0.00 |
| 31 | 4823 | Meridan Mail Expanded Storage Syste | 0908 | 8,000.00 | 10/1/2000 | 05 00 | 800.00 | 8,000.00 | 0.00 |
| 31 | 4823 | Analog Message Waiting Line Card | 0908 | 7,500.00 | 10/1/2000 | 05 00 | 750.00 | 7,500.00 | 0.00 |
| 31 | 4823 | Strategic Services | 0908 | 12,648.40 | 10/1/2000 | 05 00 | 1,264.84 | 12,648.40 | 0.00 |
| 31 | 4823 | Harvest Contract Mgmt System | 0908 | 45,468.75 | 10/1/2000 | 05 00 | 4,546.87 | 45,468.75 | 0.00 |
| 31 | 4823 | Proliant ML530 P3/933 w accessories | 0908 | 22,018.80 | 10/1/2000 | 05 00 | 2,201.88 | 22,018.80 | 0.00 |
| 31 | 4823 | Monitor, 15" Computer | 0908 | 3,860.00 | 10/1/2000 | 05 00 | 386.00 | 3,860.00 | 0.00 |
| 31 | 4823 | Software System Install Oncology | 0908 | 22,089.38 | 10/1/2000 | 05 00 | 2,208.92 | 22,089.38 | 0.00 |
| 31 | 4823 | Software System Install Oncology | 0908 | 14,250.00 | 10/1/2000 | 05 00 | 1,425.00 | 14,250.00 | 0.00 |
| 31 | 4823 | Copath Plus Pathology Info System | 0908 | 2,500.00 | 10/1/2000 | 05 00 | 250.00 | 2,500.00 | 0.00 |
| 31 | 4823 | Smart-Ups 2200V w/PC+ | 0908 | 67,252.00 | 10/1/2000 | 05 00 | 6,725.20 | 67,252.00 | 0.00 |
| 31 | 4823 | Monitor, 15" Computer | 0908 | 965.00 | 10/1/2000 | 05 00 | 96.50 | 965.00 | 0.00 |
| 31 | 4823 | Monitor, 15" Computer | 0908 | 4,825.00 | 10/1/2000 | 05 00 | 482.50 | 4,825.00 | 0.00 |
| 31 | 4823 | Monitor, 15" Computer | 0908 | 5,018.00 | 10/1/2000 | 05 00 | 501.80 | 5,018.00 | 0.00 |
| 31 | 4823 | Monitor, 15" Computer | 0908 | 193.00 | 10/1/2000 | 05 00 | 19.30 | 193.00 | 0.00 |
| 31 | 4823 | Software System Install Chart Reserve | 0908 | 7,942.98 | 10/1/2000 | 05 00 | 794.28 | 7,942.98 | 0.00 |
| 31 | 4823 | Software System Install Chart Reserve | 0908 | 6,385.54 | 10/1/2000 | 05 00 | 638.55 | 6,385.54 | 0.00 |
| 31 | 4823 | Monitor,15" Computer | 0908 | 9,650.00 | 10/1/2000 | 05 00 | 965.00 | 9,650.00 | 0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31 | 4823 | Monitor,15" Computer | 0908 | 9,650.00 | 10/1/2000 | 05 00 | 965.00 | 9,650.00 | 0.00 |
| 31 | 4823 | Monitor,15" Computer | 0908 | 18,512.00 | 10/1/2000 | 05 00 | 1,851.20 | 18,512.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 16,032.00 | 10/1/2000 | 05 00 | 1,603.20 | 16,032.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 13,360.00 | 10/1/2000 | 05 00 | 1,336.00 | 13,360.00 | 0.00 |
| 31 | 4823 | Monitor,15" Computer | 0908 | 10,400.00 | 10/1/2000 | 05 00 | 1,040.00 | 10,400.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/550 | 0908 | 2,056.00 | 10/1/2000 | 05 00 | 205.60 | 2,056.00 | 0.00 |
| 31 | 4823 | Printer, laserjet 4500N | 0908 | 2,872.00 | 10/1/2000 | 05 00 | 287.20 | 2,872.00 | 0.00 |
| 31 | 4823 | Computer, DP EN P3/650 | 0908 | 2,552.00 | 10/1/2000 | 05 00 | 255.20 | 2,552.00 | 0.00 |
| 31 | 4823 | Printer, laserjet 4050N | 0908 | 2,246.00 | 10/1/2000 | 05 00 | 224.60 | 2,246.00 | 0.00 |
| 31 | 4823 | Ethernet w drive | 0908 | 1,375.00 | 10/1/2000 | 05 00 | 137.50 | 1,375.00 | 0.00 |
| 31 | 4823 | Ethernet w drive | 0908 | 1,375.00 | 10/1/2000 | 05 00 | 137.50 | 1,375.00 | 0.00 |
| 31 | 4823 | Ethernet w drive | 0908 | 275.00 | 10/1/2000 | 05 00 | 27.50 | 275.00 | 0.00 |
| 31 | 4823 | Ethernet w drive | 0908 | 1,100.00 | 10/1/2000 | 05 00 | 110.00 | 1,100.00 | 0.00 |
| 31 | 4823 | Cnsulting Fees Ntwrk Electronics/Infra | 0908 | 55,750.00 | 10/1/2000 | 05 00 | 5,575.00 | 55,750.00 | 0.00 |
| 31 | 4823 | Catalyst 4000 Chassis w accessories | 0908 | 398,737.45 | 10/1/2000 | 05 00 | 39,873.74 | 398,737.45 | 0.00 |
| 31 | 4823 | Catalyst 4000 Chassis w accessories | 0908 | 390,194.00 | 10/1/2000 | 05 00 | 39,019.40 | 390,194.00 | 0.00 |
| 31 | 4823 | Catalyst 4000 Chassis w accessories | 0908 | 46,738.10 | 10/1/2000 | 05 00 | 4,673.81 | 46,738.10 | 0.00 |
| 31 | 4823 | Catalyst 4000 Chassis w accessories | 0908 | 299,163.43 | 10/1/2000 | 05 00 | 29,916.33 | 299,163.43 | 0.00 |
| 31 | 4823 | Cnsulting Fees Ntwrk Electronics/Infra | 0908 | 33,262.50 | 10/1/2000 | 05 00 | 3,326.25 | 33,262.50 | 0.00 |
| 31 | 4823 | NBD Service Catalyst | 0908 | 12,350.00 | 10/1/2000 | 05 00 | 1,235.00 | 12,350.00 | 0.00 |
| 31 | 4823 | Catalyst 6000 Chassis w accessories | 0908 | 124,181.25 | 10/1/2000 | 05 00 | 12,418.12 | 124,181.25 | 0.00 |
| 31 | 4823 | Catalyst 4000 Chassis w accessories | 0908 | 23,818.92 | 10/1/2000 | 05 00 | 2,381.91 | 23,818.92 | 0.00 |
| 31 | 4823 | Catalyst 4000 Chassis w accessories | 0908 | 50,751.25 | 10/1/2000 | 05 00 | 5,075.12 | 50,751.25 | 0.00 |
| 31 | 4823 | Catalyst 4000 Chassis w accessories | 0908 | 38,635.55 | 10/1/2000 | 05 00 | 3,863.55 | 38,635.55 | 0.00 |
| 31 | 4823 | Cnsulting Fees Ntwrk Electronics/Infra | 0908 | 81,050.00 | 10/1/2000 | 05 00 | 8,105.00 | 81,050.00 | 0.00 |
| 31 | 4823 | Cnsulting Fees Ntwrk Electronics/Infra | 0908 | 67,600.00 | 10/1/2000 | 05 00 | 6,760.00 | 67,600.00 | 0.00 |
| 31 | 4823 | Cnsulting Fees Ntwrk Electronics/Infra | 0908 | 16,237.50 | 10/1/2000 | 05 00 | 1,623.75 | 16,237.50 | 0.00 |
| 31 | 4823 | Cnsulting Fees Ntwrk Electronics/Infra | 0908 | 3,813.92 | 10/1/2000 | 05 00 | 381.41 | 3,813.92 | 0.00 |
| 31 | 4823 | Ladder rack | 0908 | 153.01 | 10/1/2000 | 05 00 | 15.31 | 153.01 | 0.00 |
| 31 | 4823 | Professional Fees Y2K Integration | 0908 | 4,528.00 | 10/1/2000 | 05 00 | 452.80 | 4,528.00 | 0.00 |
| 31 | 4823 | Professional Fees Y2K Integration | 0908 | 1,792.00 | 10/1/2000 | 05 00 | 179.20 | 1,792.00 | 0.00 |
| 31 | 4823 | Professional Fees Y2K Integration | 0908 | 1,632.00 | 10/1/2000 | 05 00 | 163.20 | 1,632.00 | 0.00 |
| 31 | 4823 | Cabling | 0908 | 16,968.00 | 10/1/2000 | 05 00 | 1,696.80 | 16,968.00 | 0.00 |
| 31 | 4823 | Equipment Rack, Hvy Dty Wall Mount | 0908 | 2,120.00 | 10/1/2000 | 05 00 | 212.00 | 2,120.00 | 0.00 |
| 31 | 4823 | Cabling | 0908 | 708.18 | 10/1/2000 | 05 00 | 70.80 | 708.18 | 0.00 |
| 31 | 4823 | 72 Port Rack Mount Fiber Patch | 0908 | 708.00 | 10/1/2000 | 05 00 | 70.80 | 708.00 | 0.00 |
| 31 | 4823 | Wall Mount Relay Rack | 0908 | 1,050.11 | 10/1/2000 | 05 00 | 105.02 | 1,050.11 | 0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31 | 4823 | CBK Tue 8" Nat | 0908 | 188.77 | 10/1/2000 | 05 00 | 18.89 | 188.77 | 0.00 |
| 31 | 4823 | Relay Rack | 0908 | 1,272.50 | 10/1/2000 | 05 00 | 127.25 | 1,272.50 | 0.00 |
| 31 | 4823 | Meter Fiber | 0908 | 5,226.40 | 10/1/2000 | 05 00 | 522.64 | 5,226.40 | 0.00 |
| 31 | 4823 | Cabling | 0908 | 4,115.56 | 10/1/2000 | 05 00 | 411.56 | 4,115.56 | 0.00 |
| 31 | 4823 | Meter Fiber | 0908 | 1,557.99 | 10/1/2000 | 05 00 | 155.79 | 1,557.99 | 0.00 |
| 31 | 4823 | Fax Machine | 0908 | 1,595.00 | 10/1/2000 | 05 00 | 159.50 | 1,595.00 | 0.00 |
| 31 | 4823 | Copath Plus Pathology Info System | 0908 | 2,000.00 | 10/1/2000 | 05 00 | 200.00 | 2,000.00 | 0.00 |
| 31 | 4823 | Copath Plus Pathology Info System | 0908 | 3,000.00 | 10/1/2000 | 05 00 | 300.00 | 3,000.00 | 0.00 |
| 31 | 4823 | Organ Transplant Data Bug Fixes | 0908 | 4,720.00 | 10/1/2000 | 05 00 | 472.00 | 4,720.00 | 0.00 |
| 31 | 4823 | Organ Transplant Data Bug Fixes | 0908 | 2,800.00 | 10/1/2000 | 05 00 | 280.00 | 2,800.00 | 0.00 |
| 31 | 4823 | ESI Fixed Fee Implementation | 0908 | 15,000.00 | 10/1/2000 | 05 00 | 1,500.00 | 15,000.00 | 0.00 |
| 31 | 4823 | ESI Fixed Fee Implementation | 0908 | 6,000.00 | 10/1/2000 | 05 00 | 600.00 | 6,000.00 | 0.00 |
| 31 | 4823 | ESI Uprade | 0908 | 5,070.58 | 10/1/2000 | 05 00 | 507.04 | 5,070.58 | 0.00 |
| 31 | 4823 | ESI Fixed Fee Implementation | 0908 | 5,000.00 | 10/1/2000 | 05 00 | 500.00 | 5,000.00 | 0.00 |
| 31 | 4823 | ESI Uprade | 0908 | 1,756.50 | 10/1/2000 | 05 00 | 175.65 | 1,756.50 | 0.00 |
| 31 | 4823 | ESI Uprade | 0908 | 1,249.72 | 10/1/2000 | 05 00 | 124.99 | 1,249.72 | 0.00 |
| 31 | 4823 | Fax Machine, Plain paper canon | 0908 | 3,100.00 | 10/1/2000 | 05 00 | 310.00 | 3,100.00 | 0.00 |
| 31 | 4823 | Cartridge, Fax Machine Plain paper ca | 0908 | 174.00 | 10/1/2000 | 05 00 | 17.40 | 174.00 | 0.00 |
| 31 | 4823 | Patient Registration IMPAC Purchase/ | 0908 | 62,677.00 | 10/1/2000 | 05 00 | 6,267.70 | 62,677.00 | 0.00 |
| 31 | 4823 | Training, IMPAC | 0908 | 600.00 | 10/1/2000 | 05 00 | 60.00 | 600.00 | 0.00 |
| 31 | 4823 | Training, IMPAC | 0908 | 600.00 | 10/1/2000 | 05 00 | 60.00 | 600.00 | 0.00 |
| 31 | 4823 | Training, IMPAC | 0908 | 600.00 | 10/1/2000 | 05 00 | 60.00 | 600.00 | 0.00 |
| 31 | 4823 | Wand, Ultr High Resol./Undecoded St | 0908 | 5,604.67 | 10/1/2000 | 05 00 | 560.48 | 5,604.67 | 0.00 |
| 31 | 4823 | Intermec 3400 Barcode label | 0908 | 43,015.99 | 10/1/2000 | 05 00 | 4,301.59 | 43,015.99 | 0.00 |
| 31 | 4823 | Telephone Installation | 0908 | 64,600.00 | 10/1/2000 | 05 00 | 6,460.00 | 64,600.00 | 0.00 |
| 31 | 4823 | Telephone Installation | 0908 | 13,650.00 | 10/1/2000 | 05 00 | 1,365.00 | 13,650.00 | 0.00 |
| 31 | 4823 | Telephone Installation | 0908 | 7,894.00 | 10/1/2000 | 05 00 | 789.40 | 7,894.00 | 0.00 |
| 31 | 4823 | Jetdirect EX Plus EX Print SVR | 0908 | 6,722.24 | 10/1/2000 | 05 00 | 672.22 | 6,722.24 | 0.00 |
| 31 | 4823 | Screen, CRT View/LCD Flat Panel | 0908 | 19,160.00 | 10/1/2000 | 05 00 | 1,916.00 | 19,160.00 | 0.00 |
| 31 | 4823 | Transmitter, 2 watt/pagers | 0908 | 8,675.00 | 10/1/2000 | 05 00 | 867.50 | 8,675.00 | 0.00 |
| 31 | 4823 | Monitors, 17" CRT View Sonic Touch | 0908 | 4,260.00 | 10/1/2000 | 05 00 | 426.00 | 4,260.00 | 0.00 |
| 31 | 4823 | Monitors, 14.1" LCD Flat Panel Screer | 0908 | 2,790.00 | 10/1/2000 | 05 00 | 279.00 | 2,790.00 | 0.00 |
| 31 | 4823 | Patient Care Inq Options Software Mo | 0908 | 1,000.00 | 10/1/2000 | 05 00 | 100.00 | 1,000.00 | 0.00 |
| 31 | 4823 | Patient Care Inq Options Software Mo | 0908 | 5,000.00 | 10/1/2000 | 05 00 | 500.00 | 5,000.00 | 0.00 |
| 31 | 4823 | DDSI Interface for Softmed | 0908 | 7,500.00 | 10/1/2000 | 05 00 | 750.00 | 7,500.00 | 0.00 |
| 31 | 4823 | Archive Plus System Rental | 0908 | 1,700.00 | 10/1/2000 | 05 00 | 170.00 | 1,700.00 | 0.00 |
| 31 | 4823 | Archive Plus System Rental | 0908 | 1,700.00 | 10/1/2000 | 05 00 | 170.00 | 1,700.00 | 0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31 | 4823 | Archive Plus System Rental | 0908 | 850.00 | 10/1/2000 | 05 00 | 85.00 | 850.00 | 0.00 |
| 31 | 4823 | Archive Plus System Rental | 0908 | 850.00 | 10/1/2000 | 05 00 | 85.00 | 850.00 | 0.00 |
| 31 | 4823 | Outlook 98 Mail | 0908 | 8,330.00 | 10/1/2000 | 05 00 | 833.00 | 8,330.00 | 0.00 |
| 31 | 4823 | Outlook 98 Mail | 0908 | 5,850.00 | 10/1/2000 | 05 00 | 585.00 | 5,850.00 | 0.00 |
| 31 | 4823 | Outlook 98 Mail | 0908 | 12,000.00 | 10/1/2000 | 05 00 | 1,200.00 | 12,000.00 | 0.00 |
| 31 | 4823 | Outlook 98 Mail | 0908 | 7,735.00 | 10/1/2000 | 05 00 | 773.50 | 7,735.00 | 0.00 |
| 31 | 4823 | Outlook 98 Mail | 0908 | 11,900.00 | 10/1/2000 | 05 00 | 1,190.00 | 11,900.00 | 0.00 |
| 31 | 4823 | Outlook 98 Mail | 0908 | 10,710.00 | 10/1/2000 | 05 00 | 1,071.00 | 10,710.00 | 0.00 |
| 31 | 4823 | CNS Project | 0908 | 1,248.00 | 10/1/2000 | 05 00 | 124.80 | 1,248.00 | 0.00 |
| 31 | 4823 | Apollo Implementation | 0908 | 34,146.00 | 10/1/2000 | 05 00 | 3,414.60 | 34,146.00 | 0.00 |
| 31 | 4823 | PED CATH 3 Version 5.3d | 0908 | 3,510.00 | 10/1/2000 | 05 00 | 351.00 | 3,510.00 | 0.00 |
| 31 | 4823 | Vines to NT Exchange Migration | 0908 | 147,450.00 | 10/1/2000 | 05 00 | 14,745.00 | 147,450.00 | 0.00 |
| 31 | 4823 | Vines to NT Exchange Migration | 0908 | 147,450.00 | 10/1/2000 | 05 00 | 14,745.00 | 147,450.00 | 0.00 |
| 31 | 4823 | Vines to NT Exchange Migration | 0908 | 11,599.40 | 10/1/2000 | 05 00 | 1,159.94 | 11,599.40 | 0.00 |
| 31 | 4823 | Vines to NT Exchange Migration | 0908 | 65,271.20 | 10/1/2000 | 05 00 | 6,527.12 | 65,271.20 | 0.00 |
| 31 | 4823 | Vines to NT Exchange Migration | 0908 | 52,716.00 | 10/1/2000 | 05 00 | 5,271.60 | 52,716.00 | 0.00 |
| 31 | 4823 | Vines to NT Exchange Migration | 0908 | 20,610.00 | 10/1/2000 | 05 00 | 2,061.00 | 20,610.00 | 0.00 |
| 31 | 4823 | Vines to NT Exchange Migration | 0908 | 40,500.00 | 10/1/2000 | 05 00 | 4,050.00 | 40,500.00 | 0.00 |
| 31 | 4823 | Vines to NT Exchange Migration | 0908 | 56,610.00 | 10/1/2000 | 05 00 | 5,661.00 | 56,610.00 | 0.00 |
| 31 | 4823 | Vines to NT Exchange Migration | 0908 | 52,350.00 | 10/1/2000 | 05 00 | 5,235.00 | 52,350.00 | 0.00 |
| 31 | 4823 | Vines to NT Exchange Migration | 0908 | 53,600.00 | 10/1/2000 | 05 00 | 5,360.00 | 53,600.00 | 0.00 |
| 31 | 4823 | Vines to NT Exchange Migration | 0908 | 81,060.00 | 10/1/2000 | 05 00 | 8,106.00 | 81,060.00 | 0.00 |
| 31 | 4823 | Vines to NT Exchange Migration | 0908 | 74,868.00 | 10/1/2000 | 05 00 | 7,486.80 | 74,868.00 | 0.00 |
| 31 | 4823 | Incognito MIGX User License | 0908 | 56,320.22 | 10/1/2000 | 05 00 | 5,632.04 | 56,320.22 | 0.00 |
| 31 | 4823 | Netpro Software Admin Toolbox | 0908 | 17,600.00 | 10/1/2000 | 05 00 | 1,760.00 | 17,600.00 | 0.00 |
| 31 | 4823 | Banyan Vines | 0908 | 2,316.00 | 10/1/2000 | 05 00 | 231.60 | 2,316.00 | 0.00 |
| 31 | 4823 | Vines to NT Exchange Migration | 0908 | 1,860.00 | 10/1/2000 | 05 00 | 186.00 | 1,860.00 | 0.00 |
| 31 | 4823 | Compaq PROL300 P@-450R | 0908 | 61,305.00 | 10/1/2000 | 05 00 | 6,130.50 | 61,305.00 | 0.00 |
| 31 | 4823 | Computer, Compaq DP EN P11 350 | 0908 | 53,909.00 | 10/1/2000 | 05 00 | 5,390.90 | 53,909.00 | 0.00 |
| 31 | 4823 | Computer, Compaq DP EN P11 350 | 0908 | 72,850.00 | 10/1/2000 | 05 00 | 7,285.00 | 72,850.00 | 0.00 |
| 31 | 4823 | Compaq 35/70GB INT DLT TAPE | 0908 | 4,774.00 | 10/1/2000 | 05 00 | 477.40 | 4,774.00 | 0.00 |
| 31 | 4823 | Computer, Compaq DP EN P11 350 | 0908 | 84,506.00 | 10/1/2000 | 05 00 | 8,450.60 | 84,506.00 | 0.00 |
| 31 | 4823 | Computer, Compaq DP EN P11 350 | 0908 | 72,850.00 | 10/1/2000 | 05 00 | 7,285.00 | 72,850.00 | 0.00 |
| 31 | 4823 | Computer, Compaq DP EN P450 | 0908 | 2,476.00 | 10/1/2000 | 05 00 | 247.60 | 2,476.00 | 0.00 |
| 31 | 4823 | Computer, Compaq DP EN P2 350 | 0908 | 3,342.00 | 10/1/2000 | 05 00 | 334.20 | 3,342.00 | 0.00 |
| 31 | 4823 | Compaq PRLT1850R/35/70G INT DL | 0908 | 24,954.00 | 10/1/2000 | 05 00 | 2,495.40 | 24,954.00 | 0.00 |
| 31 | 4823 | Arcserve 6.6 Enterprise Netware | 0908 | 5,630.00 | 10/1/2000 | 05 00 | 563.00 | 5,630.00 | 0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31 | 4823 | Compaq PROL300 P2-450R | 0908 | 16,356.00 | 10/1/2000 | 05 00 | 1,635.60 | 16,356.00 | 0.00 |
| 31 | 4823 | Computer, Compaq DP EN P2-400 | 0908 | 1,917.00 | 10/1/2000 | 05 00 | 191.70 | 1,917.00 | 0.00 |
| 31 | 4823 | 5400 NAU 13 Slot | 0908 | 44,135.00 | 10/1/2000 | 05 00 | 4,413.50 | 44,135.00 | 0.00 |
| 31 | 4823 | 5400 NAU 13 Slot | 0908 | 44,135.00 | 10/1/2000 | 05 00 | 4,413.50 | 44,135.00 | 0.00 |
| 31 | 4823 | Data Center Data Migration | 0908 | 70,000.00 | 10/1/2000 | 05 00 | 7,000.00 | 70,000.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 68,050.00 | 10/1/2000 | 05 00 | 6,805.00 | 68,050.00 | 0.00 |
| 31 | 4823 | Monitor,15" Computer | 0908 | 10,400.00 | 10/1/2000 | 05 00 | 1,040.00 | 10,400.00 | 0.00 |
| 31 | 4823 | Monitor,15" Computer | 0908 | 10,400.00 | 10/1/2000 | 05 00 | 1,040.00 | 10,400.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/550 | 0908 | 7,452.00 | 10/1/2000 | 05 00 | 745.20 | 7,452.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 68,050.00 | 10/1/2000 | 05 00 | 6,805.00 | 68,050.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/550 | 0908 | 15,636.00 | 10/1/2000 | 05 00 | 1,563.60 | 15,636.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 68,050.00 | 10/1/2000 | 05 00 | 6,805.00 | 68,050.00 | 0.00 |
| 31 | 4823 | Proliant 3000R P3-500 | 0908 | 27,084.00 | 10/1/2000 | 05 00 | 2,708.40 | 27,084.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 7,690.00 | 10/1/2000 | 05 00 | 769.00 | 7,690.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 3,686.00 | 10/1/2000 | 05 00 | 368.60 | 3,686.00 | 0.00 |
| 31 | 4823 | Monitor,15" Computer | 0908 | 10,400.00 | 10/1/2000 | 05 00 | 1,040.00 | 10,400.00 | 0.00 |
| 31 | 4823 | Ethernet w drive | 0908 | 4,535.00 | 10/1/2000 | 05 00 | 453.50 | 4,535.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 68,050.00 | 10/1/2000 | 05 00 | 6,805.00 | 68,050.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 52,032.00 | 10/1/2000 | 05 00 | 5,203.20 | 52,032.00 | 0.00 |
| 31 | 4823 | Computer, Compaq DP EN P2-400 | 0908 | 6,340.00 | 10/1/2000 | 05 00 | 634.00 | 6,340.00 | 0.00 |
| 31 | 4823 | Monitor,15" Computer | 0908 | 6,656.00 | 10/1/2000 | 05 00 | 665.60 | 6,656.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 68,050.00 | 10/1/2000 | 05 00 | 6,805.00 | 68,050.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 5,444.00 | 10/1/2000 | 05 00 | 544.40 | 5,444.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 68,050.00 | 10/1/2000 | 05 00 | 6,805.00 | 68,050.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 40,560.00 | 10/1/2000 | 05 00 | 4,056.00 | 40,560.00 | 0.00 |
| 31 | 4823 | Monitor,17" Computer | 0908 | 936.00 | 10/1/2000 | 05 00 | 93.60 | 936.00 | 0.00 |
| 31 | 4823 | Monitor,15" Computer | 0908 | 10,400.00 | 10/1/2000 | 05 00 | 1,040.00 | 10,400.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 14,835.00 | 10/1/2000 | 05 00 | 1,483.50 | 14,835.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 855.00 | 10/1/2000 | 05 00 | 85.50 | 855.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 62,606.00 | 10/1/2000 | 05 00 | 6,260.60 | 62,606.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/550 | 0908 | 1,828.00 | 10/1/2000 | 05 00 | 182.80 | 1,828.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 14,696.00 | 10/1/2000 | 05 00 | 1,469.60 | 14,696.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 52,104.00 | 10/1/2000 | 05 00 | 5,210.40 | 52,104.00 | 0.00 |
| 31 | 4823 | Monitor,15" Computer | 0908 | 10,400.00 | 10/1/2000 | 05 00 | 1,040.00 | 10,400.00 | 0.00 |
| 31 | 4823 | Monitor,15" Computer | 0908 | 10,400.00 | 10/1/2000 | 05 00 | 1,040.00 | 10,400.00 | 0.00 |
| 31 | 4823 | Printer, laserjet 8000N/4050N | 0908 | 9,544.00 | 10/1/2000 | 05 00 | 954.40 | 9,544.00 | 0.00 |
| 31 | 4823 | Computer, Compaq DP EN P2-400 | 0908 | 62,050.00 | 10/1/2000 | 05 00 | 6,205.00 | 62,050.00 | 0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31 | 4823 | Monitor,15" Computer | 0908 | 10,134.00 | 10/1/2000 | 05 00 | 1,013.40 | 10,134.00 | 0.00 |
| 31 | 4823 | Ethernet w drive | 0908 | 4,500.00 | 10/1/2000 | 05 00 | 450.00 | 4,500.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 27,040.00 | 10/1/2000 | 05 00 | 2,704.00 | 27,040.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 27,040.00 | 10/1/2000 | 05 00 | 2,704.00 | 27,040.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 27,040.00 | 10/1/2000 | 05 00 | 2,704.00 | 27,040.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 66,800.00 | 10/1/2000 | 05 00 | 6,680.00 | 66,800.00 | 0.00 |
| 31 | 4823 | Printer, laserjet 4050N | 0908 | 1,409.00 | 10/1/2000 | 05 00 | 140.90 | 1,409.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 28,056.00 | 10/1/2000 | 05 00 | 2,805.60 | 28,056.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 33,400.00 | 10/1/2000 | 05 00 | 3,340.00 | 33,400.00 | 0.00 |
| 31 | 4823 | Monitor replacement princeton | 0908 | 25.00 | 10/1/2000 | 05 00 | 2.50 | 25.00 | 0.00 |
| 31 | 4823 | Monitor replacement princeton | 0908 | 25.00 | 10/1/2000 | 05 00 | 2.50 | 25.00 | 0.00 |
| 31 | 4823 | Jetdirect 400N Eth 10BT INT | 0908 | 28,100.00 | 10/1/2000 | 05 00 | 2,810.00 | 28,100.00 | 0.00 |
| 31 | 4823 | Arcserve 6.6 Enterprise Netware | 0908 | 1,073.00 | 10/1/2000 | 05 00 | 107.30 | 1,073.00 | 0.00 |
| 31 | 4823 | Kit, Compaq Proliant 3000R | 0908 | 1,059.00 | 10/1/2000 | 05 00 | 105.90 | 1,059.00 | 0.00 |
| 31 | 4823 | Jetdirect 400N Eth 10BT INT | 0908 | 28,425.00 | 10/1/2000 | 05 00 | 2,842.50 | 28,425.00 | 0.00 |
| 31 | 4823 | Monitor replacement princeton | 0908 | 375.00 | 10/1/2000 | 05 00 | 37.50 | 375.00 | 0.00 |
| 31 | 4823 | Monitor replacement princeton | 0908 | 25.00 | 10/1/2000 | 05 00 | 2.50 | 25.00 | 0.00 |
| 31 | 4823 | Monitor replacement princeton | 0908 | 25.00 | 10/1/2000 | 05 00 | 2.50 | 25.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 26,720.00 | 10/1/2000 | 05 00 | 2,672.00 | 26,720.00 | 0.00 |
| 31 | 4823 | Computer, DP EP DT/MT P3/450 | 0908 | 9,352.00 | 10/1/2000 | 05 00 | 935.20 | 9,352.00 | 0.00 |
| 31 | 4823 | Printer, laserjet 4050N | 0908 | 1,409.00 | 10/1/2000 | 05 00 | 140.90 | 1,409.00 | 0.00 |
| | | | **0908 Total** | 5,427,076.42 | | | | | |
| 31 | 2982 | Cerner Lab System | 1587 | 7,904.85 | 10/1/2001 | 05 00 | 1,580.97 | 7,114.37 | 790.48 |
| 31 | 4600 | Capital Allocation -Pearson | 1587 | 2,703.01 | 10/1/2001 | 05 00 | 540.60 | 2,432.70 | 270.31 |
| 31 | 4600 | Capital Allocation -Pearson | 1587 | 4,256.06 | 10/1/2001 | 05 00 | 851.21 | 3,830.45 | 425.61 |
| 31 | 4606 | Capital Allocation- Wakefield | 1587 | 1,998.72 | 10/1/2001 | 05 00 | 399.74 | 1,798.83 | 199.89 |
| 31 | 4606 | Capital Allocation -Wakefield | 1587 | 640.76 | 10/1/2001 | 05 00 | 128.15 | 576.68 | 64.08 |
| 31 | 4606 | Capital Allocation -Wakefield | 1587 | 1,745.70 | 10/1/2001 | 05 00 | 349.14 | 1,571.13 | 174.57 |
| 31 | 4606 | Contingency Fund | 1587 | 2,789.21 | 10/1/2001 | 05 00 | 557.84 | 2,510.28 | 278.93 |
| 31 | 4606 | Corporate Contingency | 1587 | 2,033.97 | 10/1/2001 | 05 00 | 406.79 | 1,830.56 | 203.41 |
| 31 | 4659 | Hardware/Software Elec. Posting | 1587 | 32,784.36 | 10/1/2001 | 05 00 | 6,556.87 | 29,505.92 | 3,278.44 |
| 31 | 4659 | Hardware/Software Elec. Posting | 1587 | 33,057.63 | 10/1/2001 | 05 00 | 6,611.53 | 29,751.88 | 3,305.75 |
| 31 | 4678 | Capital Allocation -Lantto | 1587 | 4,690.21 | 10/1/2001 | 05 00 | 938.04 | 4,221.18 | 469.03 |
| 31 | 4678 | Capital Allocation -Lantto | 1587 | 9,973.72 | 10/1/2001 | 05 00 | 1,994.74 | 8,976.33 | 997.39 |
| 31 | 4678 | Capital Allocation -Vecchione | 1587 | 382.50 | 10/1/2001 | 05 00 | 76.50 | 344.25 | 38.25 |
| 31 | 4678 | Contingency- Lantto | 1587 | 15,868.59 | 10/1/2001 | 05 00 | 3,173.72 | 14,281.74 | 1,586.85 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31 | 4678 | Contingency- Vecchione | 1587 | 14,513.51 | 10/1/2001 | 05 00 | 2,902.70 | 13,062.15 | 1,451.36 |
| 31 | 4840 | Capital Allocation -Melton | 1587 | 1,849.35 | 10/1/2001 | 05 00 | 369.87 | 1,664.42 | 184.93 |
| 31 | 4840 | Capital Allocation -Melton | 1587 | 4,773.62 | 10/1/2001 | 05 00 | 954.72 | 4,296.24 | 477.38 |
| 31 | 4851 | Capital Allocation- Gillepsie | 1587 | 2,973.90 | 10/1/2001 | 05 00 | 594.78 | 2,676.51 | 297.39 |
| 31 | 4851 | Capital Allocation -Gillespie | 1587 | 869.01 | 10/1/2001 | 05 00 | 173.80 | 782.10 | 86.91 |
| 31 | 4851 | Capital Allocation -Gillespie | 1587 | 7,699.64 | 10/1/2001 | 05 00 | 1,539.93 | 6,929.68 | 769.96 |
| 31 | 4892 | Software for Open Enrollment | 1587 | -4,065.15 | 10/1/2001 | 05 00 | -813.03 | -3,658.64 | -406.51 |
| 31 | 4892 | Software for Open Enrollment | 1587 | 27,125.33 | 10/1/2001 | 05 00 | 5,425.07 | 24,412.81 | 2,712.52 |
| 31 | 4902 | PSO Network | 1587 | 171.01 | 10/1/2001 | 05 00 | 34.20 | 153.90 | 17.11 |
| 31 | 4902 | PSO Network | 1587 | 44,525.86 | 10/1/2001 | 05 00 | 8,905.17 | 40,073.27 | 4,452.59 |
| 31 | 4902 | TMH PBX Upgrade | 1587 | 33,781.80 | 10/1/2001 | 05 00 | 6,756.36 | 30,403.62 | 3,378.18 |
| 31 | 4902 | Transition Plan NEMC | 1587 | -4,118.20 | 10/1/2001 | 05 00 | -823.64 | -3,706.38 | -411.82 |
| 31 | 4902 | Transition Plan NHCC | 1587 | 1,525.13 | 10/1/2001 | 05 00 | 305.03 | 1,372.63 | 152.50 |
| 31 | 4902 | Transition Plan NHCC | 1587 | 534.14 | 10/1/2001 | 05 00 | 106.83 | 480.73 | 53.41 |
| 31 | 4904 | HIPPA | 1587 | 583.53 | 10/1/2001 | 05 00 | 116.71 | 525.19 | 58.34 |
| 31 | 4904 | HIPPA | 1587 | 10,365.30 | 10/1/2001 | 05 00 | 2,073.06 | 9,328.77 | 1,036.53 |
| 31 | 4904 | HIPPA | 1587 | 14,265.03 | 10/1/2001 | 05 00 | 2,853.01 | 12,838.54 | 1,426.49 |
| 31 | 4904 | Ambulatory Patient Management & Bi | 1587 | 52,765.64 | 10/1/2001 | 05 00 | 10,553.13 | 47,489.08 | 5,276.56 |
| 31 | 4904 | Ambulatory Patient Mgmt System | 1587 | 4,188.00 | 10/1/2001 | 05 00 | 837.60 | 3,769.20 | 418.80 |
| 31 | 4904 | Ambulatory Patient Mgmt System | 1587 | 7,129.34 | 10/1/2001 | 05 00 | 1,425.87 | 6,416.41 | 712.93 |
| 31 | 4904 | Ambulatory Patient Mgmt System | 1587 | 120,675.28 | 10/1/2001 | 05 00 | 24,135.06 | 108,607.77 | 12,067.51 |
| 31 | 4904 | Bar Coded Armband System (hospital | 1587 | 33,469.80 | 10/1/2001 | 05 00 | 6,693.96 | 30,122.82 | 3,346.98 |
| 31 | 4904 | Billing Upgrade Renaissance Soft/Harc | 1587 | 3,114.14 | 10/1/2001 | 05 00 | 622.83 | 2,802.73 | 311.41 |
| 31 | 4904 | HIPPA | 1587 | 51,269.85 | 10/1/2001 | 05 00 | 10,253.97 | 46,142.87 | 5,126.98 |
| 31 | 4904 | HIPPA | 1587 | 32,150.75 | 10/1/2001 | 05 00 | 6,430.15 | 28,935.68 | 3,215.07 |
| 31 | 4904 | Datawatch Electronic Reporting Syster | 1587 | 2,445.62 | 10/1/2001 | 05 00 | 489.12 | 2,201.04 | 244.58 |
| 31 | 4904 | Final Purchase FY 00 Bedside Docume | 1587 | 53,701.58 | 10/1/2001 | 05 00 | 10,740.32 | 48,331.44 | 5,370.14 |
| 31 | 4904 | HIPPA | 1587 | 133,440.33 | 10/1/2001 | 05 00 | 26,688.07 | 120,096.31 | 13,344.02 |
| 31 | 4904 | NEMC Transition Plan | 1587 | 22,411.56 | 10/1/2001 | 05 00 | 4,482.31 | 20,170.40 | 2,241.16 |
| 31 | 4904 | NEMC Transition Plan | 1587 | 27,324.90 | 10/1/2001 | 05 00 | 5,464.98 | 24,592.41 | 2,732.49 |
| 31 | 4904 | NEMC Transition Plan | 1587 | 100,859.26 | 10/1/2001 | 05 00 | 20,171.85 | 90,773.33 | 10,085.93 |
| 31 | 4904 | NEMC Transition Plan | 1587 | 114,717.35 | 10/1/2001 | 05 00 | 22,943.47 | 103,245.62 | 11,471.73 |
| 31 | 4904 | Pharmacy System Upgrade | 1587 | 5,536.89 | 10/1/2001 | 05 00 | 1,107.38 | 4,983.21 | 553.68 |
| 31 | 4904 | Pharmacy System Upgrade | 1587 | 225,640.37 | 10/1/2001 | 05 00 | 45,128.07 | 203,076.32 | 22,564.05 |
| 31 | 4904 | Physician Order Entry | 1587 | 5,564.46 | 10/1/2001 | 05 00 | 1,112.89 | 5,008.01 | 556.45 |
| 31 | 4904 | Physician Order Entry | 1587 | 60,382.24 | 10/1/2001 | 05 00 | 12,076.45 | 54,344.02 | 6,038.22 |
| 31 | 4904 | Physician Order Entry | 1587 | 71,874.46 | 10/1/2001 | 05 00 | 14,374.89 | 64,687.01 | 7,187.45 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31 | 4904 | Physician Order Entry | 1587 | 73,147.65 | 10/1/2001 | 05 00 | 14,629.53 | 65,832.89 | 7,314.76 |
| 31 | 4904 | Physician Order Mgmt Sys | 1587 | 309,911.27 | 10/1/2001 | 05 00 | 61,982.25 | 278,920.13 | 30,991.14 |
| 31 | 4904 | Routine Upgrade/Spare Parts | 1587 | 700.09 | 10/1/2001 | 05 00 | 140.02 | 630.09 | 70.00 |
| 31 | 4904 | Routine Upgrade/Spare Parts | 1587 | 725.22 | 10/1/2001 | 05 00 | 145.04 | 652.68 | 72.54 |
| 31 | 4904 | Routine Upgrade/Spare Parts | 1587 | 1,854.94 | 10/1/2001 | 05 00 | 370.99 | 1,669.45 | 185.49 |
| 31 | 4904 | Routine Upgrade/Spare Parts | 1587 | 12,365.94 | 10/1/2001 | 05 00 | 2,473.19 | 11,129.35 | 1,236.59 |
| 31 | 4904 | Replacement Hardware/Repair Parts | 1587 | 29,758.66 | 10/1/2001 | 05 00 | 5,951.73 | 26,782.79 | 2,975.87 |
| 31 | 4904 | Replacement Hardware/Repair Parts | 1587 | 41,281.95 | 10/1/2001 | 05 00 | 8,256.39 | 37,153.76 | 4,128.19 |
| 31 | 4904 | Routine Upgrade /Spare Parts | 1587 | 310,581.66 | 10/1/2001 | 05 00 | 62,116.33 | 279,523.49 | 31,058.17 |
| 31 | 4904 | Ambulatory Billing System | 1587 | 40,802.40 | 10/1/2001 | 05 00 | 8,160.48 | 36,722.16 | 4,080.24 |
| 31 | 4906 | General Ledger System | 1587 | 23,500.60 | 10/1/2001 | 05 00 | 4,700.12 | 21,150.54 | 2,350.06 |
| 31 | 4907 | HIPAA EXPENSE - KPMG | 1587 | 127,920.00 | 10/1/2002 | 05 00 | 25,584.00 | 89,544.00 | 38,376.00 |
| 31 | 4907 | LIFESPAN 4Q CAPITAL | 1587 | 1,369,637.00 | 10/1/2002 | 05 00 | 273,927.40 | 958,745.90 | 410,891.10 |
| 31 | 4907 | LCS CORP ALLOC 11/02 | 1587 | 90,071.00 | 12/31/2002 | 05 00 | 18,014.20 | 63,049.70 | 27,021.30 |
| 31 | 4907 | LCS CORP ALLOC Q4-02 | 1587 | 244,039.00 | 11/30/2002 | 05 00 | 48,807.80 | 170,827.30 | 73,211.70 |
| 31 | 4908 | Capital Allocation -Cotter | 1587 | 809.63 | 10/1/2001 | 05 00 | 161.93 | 728.68 | 80.95 |
| 31 | 4908 | Capital Allocation -Cotter | 1587 | 18,219.20 | 10/1/2001 | 05 00 | 3,643.84 | 16,397.28 | 1,821.92 |
| 31 | 4908 | Capital Allocation -Cotter | 1587 | 18,718.09 | 10/1/2001 | 05 00 | 3,743.62 | 16,846.29 | 1,871.80 |
| 31 | 4908 | TSI Decision Support | 1587 | 25,683.38 | 10/1/2001 | 05 00 | 5,136.68 | 23,115.06 | 2,568.32 |
| 31 | 4908 | Capital Allocation- Cotter | 1587 | 2,773.07 | 10/1/2001 | 05 00 | 554.61 | 2,495.75 | 277.32 |
| 31 | 4919 | Relocation of Human Resource Dept | 1587 | 4,707.71 | 10/1/2001 | 05 00 | 941.54 | 4,236.93 | 470.78 |
| 31 | 4970 | Capital Allocation- Arnold | 1587 | 1,283.17 | 10/1/2001 | 05 00 | 256.63 | 1,154.84 | 128.33 |
| 31 | 4970 | Capital Allocation -Arnold | 1587 | 5,333.77 | 10/1/2001 | 05 00 | 1,066.75 | 4,800.38 | 533.39 |
| 31 | 4970 | Capital Allocation -Arnold | 1587 | 469.40 | 10/1/2001 | 05 00 | 93.88 | 422.46 | 46.94 |
| 31 | | Capital Allocation -Macri | 1587 | 1,575.39 | 10/1/2001 | 05 00 | 315.08 | 1,417.86 | 157.53 |
| | | | **1587 Total** | 4,162,734.11 | | | | | |
| | | | | **15,888,891.73** | | | | | |